**UNITED STATES of America,
Plaintiff-Appellee,**

v.

**Thomas M. JOHNSON, Defendant-Appellant.**

**No. 17-50043**

United States Court of Appeals,
Ninth Circuit.

Submitted February 13, 2018 *

Filed February 16, 2018

Ruth Pinkel, Assistant U.S. Attorney, L. Ashley Aull, Assistant U.S. Attorney, DOJ—Office of the U.S. Attorney, Los Angeles, CA, for Plaintiff-Appellee

Atyria S. Clark, Esquire, Attorney, The Community Law Firm, Santa Monica, CA, for Defendant-Appellant

Before: LEAVY, FERNANDEZ, and MURGUIA, Circuit Judges.

## MEMORANDUM *

Thomas M. Johnson appeals six special conditions of supervised release, imposed following revocation of his supervised release. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Johnson contends that the district court erred in imposing the special conditions of supervised release, which he argues unreasonably restrict his property and liberty interests, limit his employability, and are overbroad. Conditions of supervised release are reviewed for abuse of discretion. *See United States v. Betts,* 511 F.3d 872, 874 (9th Cir. 2007).

Johnson's crimes of conviction, and the nature of his supervised release violations, justified imposition of the additional conditions. In light of the significant amount Johnson owes in restitution, the first challenged condition is reasonable. *See id.* at 876-77 (district court may order that part or all of windfall monies be applied to restitution as long as the court determines amount that will be applied). Contrary to Johnson's contention, the four employment-related conditions are not overbroad and are reasonably necessary to protect the public from future acts of financial fraud by Johnson. *See id.* at 874-75. Finally, the business records condition is reasonably related to the circumstances of Johnson's conviction and to the goals of deterrence and protection of the public. *See* 18 U.S.C. § 3583(d)(1); *United States v. Daniels,* 541 F.3d 915, 924 (9th Cir. 2008). Because the conditions imposed by the district court are reasonably related to deterrence and the protection of the public, and do not involve a greater deprivation of liberty than is reasonably necessary, the district court did not abuse its discretion in imposing them. *See* 18 U.S.C. § 3583(d); *Daniels,* 541 F.3d at 924.

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.